**WILLIAM REBER, LLC, Plaintiff,**

v.

**SAMSUNG ELECTRONICS AMERICA, INC.; Samsung Electronics Co., Ltd.; Nokia Inc.; Nokia Corporation; Sanyo North America Corporation; Sanyo Electric Co., Ltd.; Matsushita Electric Corporation of America; Matsushita Electric Industrial Co., Ltd.; Sony Ericsson Mobile Communications (USA) Inc.; Sony Ericsson Mobile Communications AB; LG Electronics U.S.A., Inc.; LG Electronics Inc., Defendants.**

No. 03 C 4174.

United States District Court,
N.D. Illinois,
Eastern Division.

March 12, 2004.

**534**

Vasilios D. Dossas, Niro, Scavone, Haller & Niro, Chicago, IL, for Plaintiff.

Thomas C. McDonough, Robert E. Browne, Timothy M. Morella, Neal, Gerber & Eisenberg L.L.P., Chicago, IL, for Defendants Sony Ericsson Mobile Communications (USA) Inc. and Sony Ericsson Mobile Communications AB.

Annette M. McGarry/John Letchinger, Gary R. Gillen/Heather A. Boice, Robert L. Wagner, Wildman, Harrold, Allen & Dixon LLP, Chicago, IL, for Defendants Samsung Electronics America, Inc. and Samsung Electronics Co., Ltd.

Jeanne M. Gills, Marianne C. Holzhall, Meghan K. Quigley, Foley & Lardner, Chicago, IL, Stephen D. Huang, John J. Feldhaus, Foley & Lardner, Washington, D.C., for Defendants Sanyo North America, Corp. and Sanyo Electric Co., Ltd.

Matthew O. Brady, Amy D. Hurley, William A. Rakoczy, Lord, Bissell & Brook LLP, Chicago, IL, Ruffin B. Cordell, Lauren A. Degnan, Andrew R. Kopsidas, Fish & Richardson P.C., Washington, D.C., for Defendants Nokia, Inc. and Nokia Corporation.

Lionel Lavenue, Andrew Chanho Sonu, Finnegan, Henderson, Farabow, Garrett & Dunner, L.L.P., Reston, VA, Christopher J. Murdoch, Holland & Knight LLC, Chicago, IL, for Defendant LG Electronics USA, Inc.

Edward H. Rice, Natalie J. Spears, Marina N. Saito, Sonnenschein Nath & Rosenthal LLP, Chicago, IL, Morton Amster, Abraham Kasdan, Ph.D., Joseph M. Casino, Amster Rothstein & Ebenstein LLP, New York, NY, for Defendants Matsushita Electric Corporation of America and Matsushita Electric Industrial Co., Ltd.

### *MEMORANDUM OPINION AND ORDER*

MORTON DENLOW, United States Magistrate Judge.

Plaintiff William Reber, L.L.C. ("Plaintiff" or "Reber") is the owner of two United States patents, Nos. 5,584,070 and 5,701,258 (collectively the "Reber Patents"), that it claims have been infringed by twelve defendants (collectively "Defendants") located in Asia, the United States and Europe, and at least eighteen of their products.

This case now comes before this Court on Defendants' motion to bifurcate the issue of liability from the issues of damages and willful infringement, and to stay all discovery regarding damages and willful infringement until a decision on liability has been reached. Plaintiff opposes this motion, claiming that having two separate trials and staying discovery on the issues of damages and willful infringement will be substantially prejudicial. The Court held an oral argument on this motion on March 1, 2004, at which time the Court announced its oral ruling from the bench. This Memorandum Opinion and Order explains the Court's rationale in greater detail. For the following reasons, this Court 1) bifurcates the issues of liability and willful infringement from the issue of damages; 2) stays discovery on the issue of damages until after the issues of liability and willful infringement have been decided; and 3) stays discovery of attorney opinions as they relate to willful infringement until it is clear that the issues of liability and willful infringement will be tried and that any defendant will raise an advice-of-counsel defense. The stay regarding discovery of such attorney opinions should be revisited after dispositive motions, if any, on the issue of liability are decided. In any event, Defendants will be given a brief period of time before trial to decide if they intend to raise the advice-of-counsel defense, and if so, expedited discovery will proceed on that issue so that the final pretrial order can be prepared, and trial can proceed, on the issues of liability and willful infringement.

## I. BACKGROUND

Plaintiff is a small Illinois company operated by a single individual, Dr. William Reber. Neither Plaintiff nor Dr. Reber makes or sells camera cell phones. Plaintiff sued Defendants for patent infringement arising out of camera-phones manufactured and sold by Defendants. Specifically, Plaintiff asserts one patent against all Defendants and one patent against two of the Defendants. The thirteen claims in the two patents are directed towards millions of wireless telephones in sixteen product lines sold since 2002.

Defendants can be divided into six distinct groups based on corporate affiliations. Defendants are the major players in the wireless telephone market. They compete directly with each other. Plaintiff has joined all of these defendants in one lawsuit rather than filing six separate lawsuits. The propriety of that tactic is not currently before the Court, however, the presence of six competing groups of companies complicates the discovery and trial of this case. Fortunately, the Defendants have shown great cooperation on the issue of developing a joint protective order and in discovery.

The patents at issue are United States Patent Nos. 5,584,070 ("the '070 patent") and 5,701,258 ("the '258 patent"). Dr. Reber is an inventor of both patents. The '070 patent concerns a wireless pager with a separable receiver unit and a transmitter unit. The '258 patent concerns a wireless pager with pre-stored images and methods and systems for use therewith.

Plaintiff intends to pursue a claim for willful infringement if the discovery supports such a claim. Nonetheless, Plaintiff has made discovery requests for attorney opinions to which Defendants have objected. Plaintiff seeks damages based on a reasonable royalty and has initiated discovery on the issue of damages. Defendants object. Plaintiff seek damages under 35 U.S.C. § 284, which permits additional damages available for willful infringement.

Defendants state that discovery will involve thousands of documents, many of which will need to be translated from various foreign languages into English. Additionally, the native tongue of many witnesses is not English. Many documents and witnesses are located outside the United States. Some Defendants have raised affirmative defenses, including that they are licensed to practice these inventions, that Defendants' wireless telephones are not equivalent to the wireless pagers recited in Plaintiff's patents, and that the patents are invalid.

Defendants have filed a motion pursuant to Rule 42(b) of the Federal Rules of Civil Procedure, seeking to bifurcate the issue of liability from the issues of damages and willfulness for both discovery and trial. They

claim that bifurcation will serve the interests of judicial economy, efficiency, and simplicity, without prejudice to Plaintiff's right to a jury trial. Plaintiff contends that bifurcation will make discovery and trial more expensive, delay the ultimate disposition of the case, and prejudice it.

Thus, the following issues are presented:

1) Whether the issue of liability should be bifurcated from the issue of damages for discovery and trial?

Answer: Yes

2) Whether the issue of willful infringement should proceed with the liability or damages phase of discovery and trial?

Answer: Liability phase, with a limited stay of discovery on the issue of attorney opinions.

## II. LEGAL STANDARDS

Rule 42(b) of the Federal Rules of Civil Procedure states:

> The court, in furtherance of convenience or to avoid prejudice, or when separate trials will be conducive to expedition and economy, may order a separate trial of any claim, cross-claim, counterclaim, or third-party claim, or of any number of claims, cross-claims, counterclaims, third-party claims, or issues, always preserving the right of trial by jury as declared by the Seventh Amendment to the Constitution or as given by a statute of the United States.

Fed.R.Civ.P. 42(b). All of the rules of civil procedure, including Rule 42(b), should be read in light of the overarching principles set forth in Rule 1, which states that the rules "shall be construed and administered to secure the just, speedy, and inexpensive determination of every action." Fed.R.Civ.P. 1. Consequently, bifurcation in patent cases, as in others, is the exception, not the rule. *Pfizer Inc. v. Novopharm Ltd.*, No. 00 C 1475, 2000 WL 1847604, at *1, 2000 U.S. Dist. LEXIS 18153, at *4 (N.D.Ill.Dec. 13, 2000). Separate trials should not be ordered unless they are clearly necessary. *Real v. Bunn–O–Matic Corp.*, 195 F.R.D. 618, 619 (N.D.Ill. 2000).

The decision to bifurcate pursuant to Rule 42(b) is made on a case by case basis and is reserved for the sole discretion of the court. *Real*, 195 F.R.D. at 620. The court, however, must be mindful of the factfinder's traditional role to make a determination on the basis of the case presented in its entirety. *Id.* The party seeking bifurcation has the burden of demonstrating that judicial economy would be served and that no party would be prejudiced by separate trials. *Novopharm Ltd. v. Torpharm, Inc.*, 181 F.R.D. 308, 310 (E.D.N.C.1998). Thus, "even if bifurcation might somehow promote judicial economy, courts should not order separate trials when bifurcation would result in unnecessary delay, additional expense, or some other form of prejudice. Essentially, ... courts must balance the equities in ruling on a motion to bifurcate." *Laitram Corp. v. Hewlett–Packard Co.*, 791 F.Supp. 113, 115 (E.D.La.1992).

### A. A COURT MUST WEIGH COMPETING PREJUDICES

Under Rule 42(b), prejudice is a court's most important consideration when balancing the equities. *Real*, 195 F.R.D. at 621; *see also Corrigan v. Methodist Hosp.*, 160 F.R.D. 55 (E.D.Pa.1995) (stating that separate trials are not granted absent a showing of "compelling prejudice" in criminal cases and that there is no reason to hold civil cases to a higher standard). A court must balance two types of competing prejudices: first, prejudice that may arise because of potential jury confusion about complicated issues if bifurcation is denied; second, prejudice caused by the considerable delay that will result if separate discovery and trials are ordered. *Laitram*, 791 F.Supp. at 115–16. The former can be remedied with cautionary warnings, limiting instructions, special verdict forms, and other instructions to the jury. *Corrigan*, 160 F.R.D. at 57. The latter cannot be remedied except by denying separate trials. *Real*, 195 F.R.D. at 621.

### B. SEPARATE TRIALS ARE ORDERED ONLY UNDER EXTENUATING CIRCUMSTANCES

In those cases that have granted motions for bifurcation, the facts and circum-

stances were such that bifurcation lent itself to judicial economy while not unduly prejudicing any party. Those extenuating circumstances include, but are not limited to, the following: a) a need for voluminous documents to resolve damages issues; b) complex infringement issues; c) multiple patents, infringing products, claims, counterclaims, or parties; or d) the probability that the defendant would prevail on the infringement issue, thereby eliminating the need to address the issue of damages. *Real,* 195 F.R.D. at 621.

### 1. Need For Voluminous Documents to Resolve Damages

In *Smith v. Alyeska Pipeline Service Co.,* 538 F.Supp. 977, 983 (D.Del.1982), the court ordered separate trials on the issues of liability and damages when the defendant represented to the court "that to resolve the damage issue will require a review of millions of documents and require extensive time both during discovery and at trial." Similarly, in *Novopharm Ltd. v. Torpharm, Inc.,* 181 F.R.D. 308, 311 (E.D.N.C.1998), the court ordered separate trials on a patent case surrounding the alleged infringement of a ranitidine hydrochloride product because "litigating the complex damages issues would place a heavy burden on the [alleged infringer] to produce voluminous documents." The fact that this immensely time-consuming effort might be avoided if the jury found for the defendant in the liability portion of the trial was a factor in favor of bifurcation. *Id.*

### 2. Complex Infringement Issues

In *Kimberly–Clark Corp. v. James River Corp. of Virginia,* 131 F.R.D. 607, 608–09 (N.D.Ga.1989), the court set forth eleven factors that a court should consider when deciding whether to order separate trials: 1) convenience, 2) prejudice, 3) expedition, 4) economy, 5) whether the issues sought to be tried separately are significantly different, 6) whether the issues are triable by the jury or the court, 7) whether discovery has been directed to a single trial of all issues, 8) whether the evidence required for each trial is substantially different, 9) whether one party would gain some unfair advantage from separate trials, 10) whether a single trial of all issues would create the potential for jury bias or confusion, and 11) whether bifurcation would enhance or reduce the possibility of a pretrial settlement. The court then ordered separate trials as to the issues of liability and damages because of the complex nature of the infringement portion of the case. *Id.* at 609. The court denied the motion to bifurcate the issue of willfulness from the issue of liability because it found the facts on willfulness to be inextricably bound to the facts of the alleged infringement. *Id.*

### 3. Multiple Patents, Infringing Products, Claims, Counterclaims, or Parties

In *AVIA Group International, Inc. v. Nike, Inc.,* No. 91–326–JU, 1991 WL 340569, at *9 (D.Or. Nov. 21, 1991), the court ordered separate trials because there were five patents at issue in the case with at least eight allegedly infringing products. The court reasoned that if the jury finds any one of the patents invalid, unenforceable, or not infringed, separate trials on liability would promote judicial economy by eliminating the need for a damages inquiry on those patents. *Id.* Similarly, in *Paine, Webber, Jackson & Curtis Inc. v. Merrill Lynch, Pierce, Fenner & Smith, Inc.,* 587 F.Supp. 1112, 1117 (D.Del. 1984), the Court ordered separate trials when at issue was a patent claim, a patent counterclaim, a trademark counterclaim, and a trade secret misappropriation counterclaim surrounding complex financial instruments. The court reasoned that separate trials were appropriate "in view of the complex case to be tried with the allowed additional counterclaims." *Id.*

### 4. Probability that Defendant Would Prevail on the Infringement Issue

Finally, in *Amsted Industries Inc. v. National Castings, Inc.,* No. 93–1333, 1990 WL 106548, at *181–82 (N.D.Ill. July 11, 1990), the judge ordered separate trials because the court's opinion regarding a preliminary injunction found that the plaintiff was unlikely to succeed on the merits at trial. Thus, there was a very likely probability that the issue of damages would never be reached.

## III. DISCUSSION

This Court generally disfavors bifurcation. In *Real v. Bunn–O–Matic Corp.*, 195 F.R.D. 618, 623–24 (N.D.Ill.2000), this Court explained why it denied bifurcation in a simple patent case involving one patent, one claim, and one allegedly infringing product. Judicial economy is served by bifurcating a case only if a judgment in favor of a defendant obviates the need for discovery and a trial on damages. *Id.* at 623. Even then, however, there is no guarantee that there will not be repeated discovery disputes regarding whether requested discovery is related to liability, damages, willfulness, or all three issues. *Id.* at 624. Each dispute would require the attention of the Court, more paperwork and time by the attorneys, more costs, and possible delays. *Id.* Moreover, in the event that liability is found, judicial economy is not served by the need for two separate trials with two separate juries at remote times. *Id.* In addition, the probability of the existence of overlapping issues between the liability and the damages phases of a trial is high. *Id.* Therefore, a defendant must demonstrate that it will be greatly prejudiced by a single trial in order for this Court to allow bifurcation of a case.

In this case, Defendants have demonstrated that failing to bifurcate discovery and trial on the issue of liability from the issue of damages and not staying discovery on damages will greatly prejudice them and will not serve judicial economy. Bifurcating the issue of willful infringement from the issue of liability, however, is not necessary and can be handled more effectively by employing more creative means of structuring discovery and trial.

## A. BIFURCATION OF DAMAGES IS APPROPRIATE IN THIS CASE

■ Circumstances warrant bifurcation of the issue of damages from the issue of liability in this case. This case involves two patents, thirteen claims, six competing defendant groups, sixteen product lines, and several affirmative defenses. This is not one of the smaller or more simple patent cases that have been filed before this Court. *Cf. Real*, 195 F.R.D. at 618 (denying a mo-

tion to bifurcate a case involving one patent, one claim, and one allegedly infringing product). Discovery will involve thousands of pages of documents in several languages and potentially hundreds of witnesses from around the world. This Court is not persuaded that extenuating circumstances arise merely because Defendants are international corporations that would have to bear the expense of providing translators and interpreters. Such is the cost of availing oneself to the benefits of the marketplace and the judicial system of the United States, especially in today's growing global economy. Rather, it is the volume of documents and witnesses requiring extraordinary attention that give rise to the extenuating circumstances in this case. In cases in which a defendant would have a heavy burden to produce voluminous documents in connection with discovery on damages, bifurcation is appropriate because "the production and synthesis of these materials may ultimately become unnecessary." *Novopharm Ltd.*, 181 F.R.D. at 311 (bifurcating discovery and trial on damages because consideration of damages "could be complex, involved and time-consuming").

Most of the documents and witnesses in this case will have information relevant either to the liability stage of this litigation or to the damages issue with little, if any, overlapping evidence. Moreover, the damages calculation will be complicated. Under 35 U.S.C. § 284, damages should be awarded to a claimant "adequate to compensate for the infringement, but in no event less than a reasonable royalty for the use made of the invention by the infringer." Damages for a reasonable royalty are "based upon a hypothetical negotiation between a patentee and the infringer when the infringement began." *Unisplay, S.A. v. Am. Elec. Sign Co.*, 69 F.3d 512 (Fed.Cir.1995). Under § 284, a court is allowed to increase damages up to three times the amount assessed or found, such as in the case of willfulness. *Fromson v. W. Litho Plate & Supply Co.*, 853 F.2d 1568, 1572 (Fed.Cir.1988); *see also Braun Inc. v. Dynamics Corp. of Am.*, 975 F.2d 815, 824 n. 17 (Fed.Cir.1992) (stating that a court can award three times damages under § 284 but not under § 289, which applies only to

profits). This is a mathematical calculation. Although the reasonable royalty theory requires the proof of numerous factors, Defendants must show how the proof of damages in this particular case will be especially complex in order to prevail on the issue of bifurcation. *See Home Elevators, Inc. v. Millar Elevator Serv. Co.*, 933 F.Supp. 1090, 1091 (N.D.Ga.1996).

In this case, Plaintiff states that summary information is all that is required to calculate damages. Defendants state that the damages calculation will be expert-intensive and complex. The Court agrees with Defendants because of the complexity of the cellular telephones and the multitude of features they offer. Plaintiff's patents relate to one of a number of features in Defendant's cellular telephones. To determine reasonable royalties, the broad and general information sought by Plaintiff is not all that is required. Each of the sixteen accused product lines will have to be analyzed separately and determinations will have to be made for each product line as to the popularity of the allegedly infringing feature and the profitability associated with that feature. Additionally, substantial non-party discovery will be required to determine, for example, how often the allegedly infringing features are used and how consumers value those features.

Furthermore, in balancing the equities of this case, the balance weighs in Defendants' favor. The Court is cognizant of the fact that Defendants are major and direct competitors in the wireless telephone market. The financial information that would become available during discovery on the issue of damages is very sensitive and highly confidential. The Court is mindful of the fact that this case involves a small business going up against major international corporations, which have the resources to absorb expenses and delays more easily than Plaintiff, but the potentially detrimental economic effect of inadvertent disclosure of sensitive financial information outweighs any prejudice to Plaintiff. *See Dynacore Hldgs. Corp. v. U.S. Philips Corp.*, No. 01 CIV. 5012LTSGWG, 2002 WL 31233246, at *4 (S.D.N.Y. Oct.4, 2002) (discussing a situation in which a judge "was ordering bifurcation of liability and damages discovery due to competitive information concerns," such as the disclosure of "sales information").

Bifurcation of the issue of liability from the issue of damages is appropriate in this case. The volume of documents and witnesses with foreign origins, as well as the complexity of the damages calculation, create extenuating circumstances that warrant bifurcation. More importantly, the balance of equities weighs in favor of Defendants because of the fact that they directly compete with each other in the wireless telephone market and inadvertent disclosure of their financial information would greatly prejudice them.

### B. BIFURCATION OF WILLFUL INFRINGEMENT IS NOT WARRANTED

■ Defendants contend that bifurcation on the issue of willfulness is mandated by *Quantum Corp. v. Tandon Corp.*, 940 F.2d 642 (Fed.Cir.1991), and that attorney-client communications are irrelevant to the issue of patent infringement. Defendants further assert that issues of willfulness and liability should be bifurcated to avoid the serious risk of prejudice if they are forced to rely upon an advice-of-counsel defense during the liability phase of trial. The Court disagrees.

In order to determine willfulness, a jury must find by clear and convincing evidence that, in light of the totality of the circumstances, a defendant acted in disregard of a plaintiff's patent and lacked a reasonable basis for believing it had a right to do what it did. *Amsted Industries Inc. v. Buckeye Steel Castings Co.*, 24 F.3d 178, 181 (Fed.Cir. 1994). If a potential infringer has actual notice of another's patent rights, that party has an affirmative duty of due care. *Id.* That affirmative duty normally entails obtaining competent legal advice before performing or continuing any potentially infringing act. *Id.* The legal advice can go to any number of topics, including validity and infringement. *See id.*

As the Federal Circuit acknowledged in *Quantum Corp. v. Tandon Corp.*, defending against willful infringement can place a defendant in a dilemma between the lawful assertion of the attorney-client privilege,

thereby risking being found to be a willful infringer, and the avoidance of a willfulness finding, which may create prejudice on the issue of liability. 940 F.2d at 643–44. The Federal Circuit, in dicta, suggested that "[t]rial courts thus should give serious consideration to a separate trial on willfulness whenever the particular attorney-client communications, once inspected by the court *in camera*, reveal that the defendant is indeed confronted with this dilemma." *Id.* at 644. Refusal to bifurcate a trial because of this dilemma, however, does not require reversal. *Id.*

Some courts have bifurcated the issue of liability from the issue of willfulness, stayed discovery on willfulness until after liability is established, and noted that willfulness should be tried during the damages stage of the case, all before finding that a *Quantum* dilemma actually exists. *See, e.g., Princeton Biochemicals, Inc. v. Beckman Instruments, Inc.*, 180 F.R.D. 254, 260 (D.N.J.1997). Such an approach is a quantum leap from the suggestion of the Federal Circuit; it goes beyond what is necessary to preserve the rights of the defendant until an actual *Quantum* dilemma exists. *Neorx Corp. v. Immunomedics, Inc.*, No. 92–2853, 1993 WL 592531, at *2 (D.N.J. May 26, 1993). Although the purpose of the bifurcation under the approach taken by other courts is consistent with the *Quantum* case, the approach itself assumes that willfulness and liability issues do not overlap. *See Avia Group Int'l, Inc. v. Nike, Inc.*, 1991 WL 340569, at *3, 1991 U.S. Dist. LEXIS 20492, at *8 (D.Or. Sept. 17, 1991) ("willfulness is not relevant to the issue of liability").

This Court disfavors bifurcating liability from willfulness. Following the decision in *THK America Inc. v. NSK Co. Ltd.*, 151 F.R.D. 625 (N.D.Ill.1993), this Court already has held that willfulness overlaps liability and damages. *Real*, 195 F.R.D. at 625; *see also Kimberly–Clark Corp.*, 131 F.R.D. at 609 (holding that the issue of willfulness went directly to the defendant's state of mind when it infringed on the patent and was a "finding of fact inextricably bound to the facts underlying the alleged infringement"). The Court recognizes that the advice of counsel defense to a claim of willfulness raises legitimate attorney-client privilege issues. Regardless, privilege or no privilege, if Defendants intend to use such a defense, Plaintiff is entitled to full disclosure to prepare its case. *Real*, 195 F.R.D. at 626.

In this case, there is no evidence that an actual *Quantum* dilemma exists. Plaintiff seeks discovery on possible willful infringement. Moreover, at this time, the Defendants have suggested that they do not have any attorney opinions. Def. Memo. at 11 ("In all likelihood, many of the Defendants *will have obtained* opinion letters from counsel regarding the possible infringement and/or invalidity of the Plaintiff's patents." (emphasis added)). Thus, bifurcation of the issue of willfulness from the issue of liability is not warranted in this case.

The Court, however, is sensitive to the potential *Quantum* dilemma that Defendants face, given what seems to be Plaintiff's imminent threat to allege willful infringement, which has been foreshadowed by its discovery requests for attorney opinions. Defendants urge the Court to follow the lead of those cases that have gone to great lengths to bifurcate the issue of willfulness from the issue of liability, despite finding that an actual dilemma existed for the defendants. Def. Memo. at 10 (citing *Princeton Biochemicals, Inc.*, 180 F.R.D. at 258; *Novopharm Ltd.*, 181 F.R.D. at 312; *Aptargroup, Inc. v. Owens–Illinois, Inc.*, No. 02 C 56058,2003 WL 21557632, 2003 U.S. Dist. LEXIS 11475 (N.D.Ill. July 3, 2003)). This Court finds that approach inappropriate and unnecessary.

There exist other, more creative, means of protecting defendants that are faced with nothing more than a potential *Quantum* dilemma while simultaneously avoiding the discovery problems created by bifurcation. For example, in *Kos Pharmaceuticals, Inc. v. Barr Laboratories, Inc.*, 218 F.R.D. 387, 395 (S.D.N.Y.2003), the court refused to allow bifurcation but stayed discovery with regard to the defendant's counsel's opinions and related documents only, although acknowledging that such documents may be subjected to discovery eventually. Likewise, in *Plasmanet, Inc. v. Apax Partners, Inc.*,

No. 02 Civ. 9290BSJTHK, 2003 WL 21800981, at *3 (S.D.N.Y. Aug. 5, 2003), the court recognized that requiring the defendant to disclose its counsel's opinions far outweighed any prejudice to the plaintiff caused by deferring discovery regarding reliance upon those opinions. Consequently, the court permitted discovery to continue on liability issues and damages, while staying discovery on the counsel's opinions. *Id.* The court contemplated that prior to any need for the counsel's opinions to be disclosed, the defendant would move for summary judgment and, if it prevailed, there would be no need for discovery on the opinions and the attorney-client privilege would be preserved. *Id.* Such an approach simultaneously preserves the defendant's rights, allows the plaintiff to determine whether an allegation of willful infringement is meritorious, allows the defendant to determine whether raising the advice-of-counsel defense is necessary, and promotes judicial economy by avoiding any discovery disputes that may have arisen over whether information is related to liability or to willfulness if the case had been bifurcated.

Additionally, the court in *Neorx Corp. v. Immunomedics, Inc.,* No. 92–2853, 1993 WL 592531, at *2 (D.N.J.1993), after reversing a Magistrate Judge's decision to bifurcate willfulness from liability because the Magistrate Judge failed to review the defendant's documents *in camera,* provided several suggestions about how to proceed. The court suggested that the Magistrate Judge should review the defendant's documents and then proceed in the following manner:

If the Magistrate decides that early discovery of defendant's documents would unfairly prejudice defendant on the liability issue, the Magistrate could order the issue of willfulness to be severed. Defendant would then have the opportunity after a liability determination was reached to decide whether to assert the reliance-upon-the-advice-of-counsel defense. Conversely, if the Magistrate determines that a defendant would not be unfairly prejudiced by early discovery of its attorney-client communications, the court would be justified in refusing to sever the issue of willfulness and ordering a unified trial. At this point, defendant would be required to make an election regarding his defenses. If defendant chose to assert the advice-of-counsel defense, plaintiff would be entitled to timely discovery of the attorney-client communications. Otherwise, the attorney-client privilege would be preserved.

*Id.* As an alternative to a unified trial, the court suggested not only directing disclosure of the counsel's opinion but also ordering a two-phase trial before a single jury that would address infringement in the first phase and willfulness in the second phase. *Id.* at *2 n. 5. Another option suggested by the court is to "require the defendant to make a choice regarding its defenses after reasonable discovery on the other aspects of the case." *Id.*

For the most part, this Court agrees with these approaches because they adopt the proper procedure necessary to protect the rights and interests of all parties while maintaining judicial economy. Procedurally, liability must be determined before willfulness, but there is a significant overlap between the information and the witnesses related to both. Therefore, unifying discovery is necessary and promotes judicial economy. However, discovery of attorney opinions must be stayed until the parties have a better idea of whether willfulness can be alleged and whether an advice-of-counsel defense is appropriate. Doing so preserves a defendant's attorney-client privilege without prejudicing the plaintiff. Having a two-phase trial, whereby one jury hears evidence of liability, deliberates, and then hears evidence of willfulness only if it finds liability, prevents any potential prejudice to the defendant, such as the *Quantum* dilemma, while maintaining judicial economy without prejudicing the plaintiff. Once the two-phase trial is complete, assuming the jury finds liability, the parties have a great incentive to settle the case. If they fail to settle, discovery on the issue of damages begins, resulting in another trial with a second jury.

For these reasons, this Court orders the parties to continue their discovery on the issues of liability and willfulness. The opinions of Defendants' attorneys, however, will

be barred from discovery until it is clear that the issues of liability and willful infringement will be tried and that any defendant will raise an advice-of-counsel defense. The stay regarding discovery of such attorney opinions should be revisited after dispositive motions, if any, on the issue of liability are decided. In any event, Defendants will be given a brief period of time before trial to decide if they intend to raise the advice-of-counsel defense, and if so, expedited discovery will proceed on that issue so that the final pretrial order can be prepared, and trial can proceed, on the issues of liability and willful infringement.

## IV.  CONCLUSION

For the reasons set forth in this opinion, the Court grants in part and denies in part Defendants'. motion to bifurcate the issue of liability from the issues of damages and willful infringement. The issue of damages is bifurcated from the issue of liability for discovery and trial. The Court stays discovery and trial on the issue of damages until a decision on liability has been reached. The issue of willful infringement will not be bifurcated from the issue of liability, and the parties are to continue discovery on those issues. The opinions of Defendants' attorneys that relate to the advice-of-counsel defense are barred from discovery until it is clear that the issues of liability and willful infringement will be tried and that any defendant will raise an advice-of-counsel defense. At an appropriate time, the Court will set a date by which Defendants must decide whether they intend to raise that defense.